## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| **1.** | **Debtor's name** | Great Lakes Petroleum Transportation, LLC | |

| | |
|---|---|
| **2.** | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | 20-5543573 |

**4.** **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| | c/o Vincent J. Held, Sr. <br> 6525 North Jerome Road <br> PO Box 8 <br> Alma, MI 48801 |
| 6525 North Jerome Road <br> Alma, MI 48801 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Gratiot | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | |

**6.** **Type of debtor**

 ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____
        Contact name _____
        Phone _____

---

### ▮ Statistical and administrative information

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ■ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

☐ $50,001 - $100,000          ☐ $10,000,001 - $50 million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million         ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million        ☐ More than $50 billion

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                    page 4

| Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 12, 2021
               MM / DD / YYYY

**X** /s/ Vincent J. Held, Sr.                                        Vincent J. Held, Sr.
     Signature of authorized representative of debtor                 Printed name

Title    Member

**18. Signature of attorney**

**X** /s/ John C. Lange                                Date    March 12, 2021
     Signature of attorney for debtor                          MM / DD / YYYY

John C. Lange P39302
Printed name

Gold, Lange, Majoros & Smalarz, PC
Firm name

24901 Northwestern Hwy.
Suite 444
Southfield, MI 48075
Number, Street, City, State & ZIP Code

Contact phone    (248) 350-8220        Email address    jlange@glmpc.com

P39302 MI
Bar number and State

| Form **1120-S** | Two Year Comparison Worksheet Page 1 | **2018 & 2019** |
|---|---|---|

Name

Great Lakes Petroleum Transportatio

Employer Identification Number

\*\*-\*\*\*3573

| | | 2018 | 2019 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 100.0000 | 100.0000 | |
| | Net receipts | 14,388,375 | 10,910,962 | -3,477,413 |
| | Cost of goods sold | | | |
| | Gross profit | 14,388,375 | 10,910,962 | -3,477,413 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | 8,144 | 14,530 | 6,386 |
| | **Total income (loss)** | 14,396,519 | 10,925,492 | -3,471,027 |
| **Deductions** | Compensation of officers | 297,548 | 366,060 | 68,512 |
| | Salaries and wages less employment credits | 5,792,982 | 4,690,145 | -1,102,837 |
| | Repairs and maintenance | 992,276 | 913,674 | -78,602 |
| | Bad debts | | | |
| | Rents | 882,875 | 834,250 | -48,625 |
| | Taxes and licenses | 622,368 | 855,042 | 232,674 |
| | Interest | 6,955 | 41,100 | 34,145 |
| | Depreciation | | | |
| | Depletion | | | |
| | Advertising | 4,685 | 2,337 | -2,348 |
| | Pension, profit-sharing, etc., plans | 29,045 | 15,719 | -13,326 |
| | Employee benefit programs | 582,337 | 599,891 | 17,554 |
| | Other deductions | 4,721,081 | 3,736,186 | -984,895 |
| | **Total deductions** | 13,932,152 | 12,054,404 | -1,877,748 |
| | **Ordinary business income (loss)** | 464,367 | -1,128,912 | -1,593,279 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( | )( | ) |
| | Refundable credit from Form 8827 | | | |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | Two Year Comparison Worksheet Page 2 | **2018 & 2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

| | | 2018 | 2019 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | 464,367 | -1,128,912 | -1,593,279 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | 928 | 928 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | | 800 | 800 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 12,038 | 16,698 | 4,660 |
| | Distributions | | 12,873 | 12,873 |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | 928 | 928 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 464,367 | -1,128,784 | -1,593,151 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 3** | **2018 & 2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-**-***3573 |

| | | **2018** | **2019** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 1,603,056 | 1,396,187 | -206,869 |
| | Beginning liabilities and equity | 1,603,056 | 1,396,187 | -206,869 |
| | Ending assets | 1,396,187 | 2,402,741 | 1,006,554 |
| | Ending liabilities and equity | 1,396,187 | 2,402,741 | 1,006,554 |
| **Schedule M-1** | Net income (loss) per books | 452,329 | -1,145,482 | -1,597,811 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 12,038 | 16,698 | 4,660 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | 464,367 | -1,128,784 | -1,593,151 |
| **Schedule M-2 AAA** | Balance at beginning of year | -2,932,771 | -2,480,442 | 452,329 |
| | Ordinary income (loss) from page 1 | 464,367 | -1,128,912 | -1,593,279 |
| | Other additions | | 115,553 | 115,553 |
| | Other reductions | 12,038 | 17,498 | 5,460 |
| | Distributions | | 12,873 | 12,873 |
| | Balance at end of year | -2,480,442 | -3,524,172 | -1,043,730 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

u **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
u **Go to** *www.irs.gov/Form1120S* **for instructions and the latest information.**

OMB No. 1545-0123

**2019**

For calendar year 2019 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/13 | **TYPE** | Name<br>Great Lakes Petroleum Transportatio |
| **B** Business activity code<br>number (see instructions)<br>484200 | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>6525 Jerome Rd, PO Box 8 |
| **C** Check if Sch. M-3<br>attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code<br>Alma          MI 48801 |

**D** Employer identification number
**\*\*-\*\*\*3573**

**E** Date incorporated
02/21/2006

**F** Total assets (see instructions)
$ 2,402,741

**G** Is the corporation electing to be an S corporation beginning with this tax year?     ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .............................. u  4

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | 10,910,962 |
| **b** | Returns and allowances | 1b | |
| **c** | Balance. Subtract line 1b from line 1a | **1c** | 10,910,962 |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 10,910,962 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | |
| **5** | Other income (loss) (see instructions—attach statement)          See Stmt 1 | **5** | 14,530 |
| **6** | **Total income (loss).** Add lines 3 through 5 .............................. u | **6** | 10,925,492 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions–attach Form 1125-E) | **7** | 366,060 |
| **8** | Salaries and wages (less employment credits) | **8** | 4,690,145 |
| **9** | Repairs and maintenance | **9** | 913,674 |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 834,250 |
| **12** | Taxes and licenses | **12** | 855,042 |
| **13** | Interest (see instructions) | **13** | 41,100 |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 2,337 |
| **17** | Pension, profit-sharing, etc., plans | **17** | 15,719 |
| **18** | Employee benefit programs | **18** | 599,891 |
| **19** | Other deductions (attach statement)          See Stmt 2 | **19** | 3,736,186 |
| **20** | **Total deductions.** Add lines 7 through 19 .............................. u | **20** | 12,054,404 |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -1,128,912 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| **b** | Tax from Schedule D (Form 1120-S) | 22b | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| **23a** | 2019 estimated tax payments and 2018 overpayment credited to 2019 | 23a | | |
| **b** | Tax deposited with Form 7004 | 23b | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| **d** | Reserved for future use | 23d | | |
| **e** | Add lines 23a through 23d | | **23e** | |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ............ u ☐ | | **24** | |
| **25** | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| **26** | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| **27** | Enter amount from line 26: Credited to 2020 estimated tax u _____  Refunded u | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes  ☐ No

Signature of officer   Vincent J. Held Sr.     Date _____   Title  President

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name<br>Danielle A. Cary | Preparer's signature | Date<br>12/03/20 |

Check ☐ if self-employed   PTIN  \*\*\*\*\*\*\*\*\*

Firm's name   u Yeo & Yeo, P.C.

Firm's EIN u  \*\*-\*\*\*6146

Firm's address  u 1450 Eisenhower Place
Ann Arbor, MI     48108-3283

Phone no.  734-769-1331

Form 1120-S (2019)  Great Lakes Petroleum Transportatio **-***3573  Page **2**

## Schedule B   Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual | | | |
| | **c** ☐ Other (specify) u ........................................................................... | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity u Trucking     **b** Product or service u Petroleum Products | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X | |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | |
| | below ................................................................................................................................. | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................... | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................................. | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock .................................................................... u | | | |
| | **(ii)** Total shares of non-restricted stock ................................................................ u | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ............ | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ..................................... u | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ................................ u | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide | | | |
| | information on any reportable transaction? .......................................................................................... | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount .................. u ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | | |
| | Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and** | | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ..................... u $ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | | |
| | in effect during the tax year? See instructions .................................................................................... | | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions .................................................... | | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | | |
| | preceding the current tax year are more than $26 million and the corporation has business interest expense. | | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach Form 8990. | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? .................................................................. | | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

Form **1120-S** (2019)

| **Schedule B** | **Other Information** (see instructions) *(continued)* | | | | Yes | No |
|---|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the | | | | | |
| | terms modified so as to reduce the principal amount of the debt? | | | | | X |
| | If "Yes," enter the amount of principal reduction | | | u $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | | | X |
| 14a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | | | | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | | | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | | X |
| | If "Yes," enter the amount from Form 8996, line 14 | | | u $ | | |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | | | **Total amount** |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | −1,128,912 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| | 4 | Interest income | | | 4 | 928 |
| | 5 | Dividends: **a** Ordinary dividends | | | 5a | |
| | | **b** Qualified dividends | 5b | | | |
| | 6 | Royalties | | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | | 9 | |
| | 10 | Other income (loss) (see instructions)    Type u | | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | | 11 | |
| | 12a | Charitable contributions    See Stmt 3 | | | 12a | 800 |
| | b | Investment interest expense | | | 12b | |
| | c | Section 59(e)(2) expenditures **(1)** Type u | | **(2)** Amount u | 12c(2) | |
| | d | Other deductions (see instructions)    Type u | | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | | 13a | |
| | b | Low-income housing credit (other) | | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 13c | |
| | d | Other rental real estate credits (see instructions)    Type u | | | 13d | |
| | e | Other rental credits (see instructions)    Type u | | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | | 13f | |
| | g | Other credits (see instructions)    Type u | | | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession u | | | | |
| | b | Gross income from all sources | | | 14b | |
| | c | Gross income sourced at shareholder level | | | 14c | |
| | | Foreign gross income sourced at corporate level | | | | |
| | d | Reserved for future use | | | 14d | |
| | e | Foreign branch category | | | 14e | |
| | f | Passive category | | | 14f | |
| | g | General category | | | 14g | |
| | h | Other (attach statement) | | | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | | | |
| | i | Interest expense | | | 14i | |
| | j | Other | | | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | k | Reserved for future use | | | 14k | |
| | l | Foreign branch category | | | 14l | |
| | m | Passive category | | | 14m | |
| | n | General category | | | 14n | |
| | o | Other (attach statement) | | | 14o | |
| | | Other information | | | | |
| | p | Total foreign taxes (check one): u ☐ Paid  ☐ Accrued    u | | | 14p | |
| | q | Reduction in taxes available for credit (attach statement) | | | 14q | |
| | r | Other foreign tax information (attach statement) | | | | |

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 16,698 |
| | d Distributions (attach statement if required) (see instructions) | 16d | 12,873 |
| | e Repayment of loans from shareholders | 16e | |
| Other Information | 17a Investment income | 17a | 928 |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement)     See Statement 4 | | |
| Recon-ciliation | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -1,128,784 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 114,724 | | 77,673 |
| 2a | Trade notes and accounts receivable | 624,417 | | 374,201 | |
| b | Less allowance for bad debts | ( ) | 624,417 | ( ) | 374,201 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement)  Stmt 5 | | 657,046 | | 1,950,867 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 1,396,187 | | 2,402,741 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 622,407 | | 665,040 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | 436,777 |
| 18 | Other current liabilities (attach statement)  Stmt 6 | | 2,530,970 | | 2,556,884 |
| 19 | Loans from shareholders | | | | 112,725 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 288,252 | | 2,070,487 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 435,000 | | 85,000 |
| 24 | Retained earnings | | -2,480,442 | | -3,524,172 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 1,396,187 | | 2,402,741 |

Form **1120-S** (2019)

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,145,482 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation  $ | | a | Depreciation  $ | |
| b | Travel and entertainment  $ _Stmt 7_  12,774  3,924 | 16,698 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -1,128,784 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -1,128,784 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -2,480,442 | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions   Stmt 8 | 115,553 | | | |
| 4 | Loss from page 1, line 21 | ( 1,128,912 | | | |
| 5 | Other reductions   Stmt 9 | ( 17,498 | | | ( ) |
| 6 | Combine lines 1 through 5 | -3,511,299 | | | |
| 7 | Distributions | 12,873 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -3,524,172 | | | |

Form **1120-S** (2019)

# Form **7004**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

ᴜ File a separate application for each return.

ᴜ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| Great Lakes Petroleum Transportatio | **-***3573 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

6525 Jerome Rd, PO Box 8

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

Alma        MI 48801

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for .......................... | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ............................................................................................ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ............................................................................................ ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..... ▶ ☐

5a The application is for calendar year 2019 , or tax year beginning ............... , and ending ...............

b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
  ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions–attach explanation.)

| | | | |
|---|---|---|---|
| 6 Tentative total tax ............................................................... | **6** | | 0 |
| 7 **Total** payments and credits. See instructions ................................... | **7** | | 0 |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions .......................... | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120S**

u **ERO must obtain and retain completed Form 8879-S.**

u **Go to** *www.irs.gov/Form8879S* **for the latest information.**

For calendar year 2019, or tax year beginning _____ , and ending _____ .

OMB No. 1545-0123

**2019**

Department of the Treasury
Internal Revenue Service

Name of corporation

Great Lakes Petroleum Transportatio

Employer identification number

**-**-***3573

| Part I | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 10,910,962 |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 10,910,962 |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -1,128,912 |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -1,128,784 |

| Part II | **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize _Yeo & Yeo, P.C._ to enter my PIN [ 11700 ] as my signature
　　　　　　　　　　ERO firm name　　　　　　　　　　　　　　　　　　　　　　Don't enter all zeros
on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature u _____ Date u _12/03/20_ Title u _President_

　　　　　　　Vincent J. Held Sr.

| Part III | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

　　　　　　　　　　　　　　　　　　　　　　　　 * * * * * * * * * * *
　　　　　　　　　　　　　　　　　　　　　　　　　　Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature u _____ Date u _12/03/20_

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2019)

**SCHEDULE B-1**
**(Form 1120S)**

(Rev. December 2016)

Department of the Treasury
Internal Revenue Service

# Information on Certain Shareholders of an S Corporation

ᴜ **Attach to Form 1120S.**

ᴜ **Information about Schedule B-1 (Form 1120S) and**
its instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

Name of corporation

Great Lakes Petroleum Transportatio

Employer identification number

**-***3573

## Information on Any Shareholder That Was a Disregarded Entity, a Trust, an Estate, or a Nominee or Similar Person at Any Time During the Tax Year (Form 1120S, Schedule B, Question 3)

| (a) Nm. of Shareholder of Record – Disregarded Entity, Trust, Estate, Nominee or Similar Person | (b) Soc. Sec. No. (SSN) or Employer Identification Number (EIN) (if any) of Shareholder of Record | (c) Type of Shareholder of Record | (d) Name and SSN or EIN (if any) of Individual or Entity Responsible for Reporting Shareholder's Income, Deductions, Credits, etc., From Schedule K-1 |
|---|---|---|---|
| Glen Dale Kinder Estate | **-***8738 | Estate | Glen Dale Kinder Estate **-***8738 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.**

Schedule B-1 (Form 1120S) (Rev. 12-2016)

DAA

| | | | Final K-1 | | Amended K-1 | | | OMB No. 1545-0123 |

**671119**

**Schedule K-1**
**(Form 1120-S)**

**2019**

For calendar year 2019, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**   } See back of form and separate instructions.

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
**\*\*-\*\*\*3573**

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |

**D** Shareholder's identifying number
**\*\*\*-\*\*-7778**

**E** Shareholder's name, address, city, state, and ZIP code

Vincent J. Held Sr.
11639 West Monroe Road

Riverdale              MI  48877

**F** Shareholder's percentage of stock
ownership for tax year ........................ __50.972602__ %

*For IRS Use Only*

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
| | −575,436 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 473 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |

| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | STMT |
| 12 | Other deductions | | |
| A | 408 | D | 6,562 |

| | | 17 | Other information |
| | | A | 473 |
| | | V* | STMT |

| 18 | | More than one activity for at-risk purposes* |
| 19 | | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/form1120s   **Schedule K-1 (Form 1120-S) 2019**
DAA

671119

| | | |
|---|---|---|
| ☒ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____   ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** } See back of form and separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -113,664 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 93 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
\*\*-\*\*\*3573

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI   48801

**C** IRS Center where corporation filed return
e-file

**Part II   Information About the Shareholder**

**D** Shareholder's identifying number
\*\*-\*\*\*8738

**E** Shareholder's name, address, city, state, and ZIP code

Glen Dale Kinder Estate
640 Dart Road

Mason             MI   48854-9327

**F** Shareholder's percentage of stock
ownership for tax year ......................... 10.068493 %

| | | | |
|---|---|---|---|
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C* STMT |
| 12 A | Other deductions 81 | D | 1,296 |
| | | 17 A | Other information 93 |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

*For IRS Use Only*

671119

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
### (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning [          ]    ending [          ]

## Shareholder's Share of Income, Deductions, Credits, etc.
} See back of form and separate instructions.

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
**-***3573

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |

**D** Shareholder's identifying number
***-**-2488

**E** Shareholder's name, address, city, state, and ZIP code

Vincent Held Jr.
201 Purdy Dr.

Alma                    MI  48801

**F** Shareholder's percentage of stock
ownership for tax year .......................... 21.643836 %

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) −244,340 | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income 201 | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** | Alternative minimum tax (AMT) items |
| **11** | Section 179 deduction | **16** | Items affecting shareholder basis C* STMT |
| **12** A | Other deductions 173 | D | 2,786 |
| | | **17** A | Other information 201 |
| | | V* | STMT |
| **18** | ☐ More than one activity for at-risk purposes* |
| **19** | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

671119

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

## Schedule K-1
## (Form 1120-S)

**2019**

For calendar year 2019, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____     ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.

} See back of form and separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**-***3573

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
***-**-8764

**E** Shareholder's name, address, city, state, and ZIP code

Steven Marzett
5314 Shady Bend Ct

Midland          TX  79707

**F** Shareholder's percentage of stock
ownership for tax year .......................... __17.315069__ %

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 | Ordinary business income (loss) -195,472 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 161 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C* STMT |
| 12 | Other deductions A 138 | D | 2,229 |
| | | 17 | Other information A 161 |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.     www.irs.gov/Form1120S     Schedule K-1 (Form 1120-S) 2019
DAA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

u **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

u **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e*.

OMB No. 1545-0123

Name

Great Lakes Petroleum Transportatio

Employer identification number

**-***3573

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** Vincent J. Held Sr. | **** | 100.000 % | 50.973 % | % | 195,259 |
| Glen D Kinder | **** | 50.000 % | 25.411 % | % | |
| Vincent Held Jr. | **** | 100.000 % | 21.644 % | % | 170,801 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers | | **2** | 366,060 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 366,060 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

# Section 199A Information Worksheet

Form **1120-S**

**2019**

For calendar year 2019 or tax year beginning _____ , ending _____

Name

**Great Lakes Petroleum Transportatio**

Employer Identification Number

**\*\*-\*\*\*3573**

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | GLPT | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −1,128,912 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 800 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 4,710,316 | | | | |
| **Qualified property** | | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

# Federal Statements

### Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Miscellaneous income | $ 14,530 |
| Total | $ 14,530 |

### Statement 2 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Accounting | $ 29,050 |
| Auto expense | 78,535 |
| Bank charges | 32,291 |
| Cable/internet | 11,925 |
| Conference expense | 1,819 |
| Dues and subscriptions | 4,301 |
| Fuel expense | 1,871,373 |
| Insurance | 1,184,587 |
| Legal and professional | 56,858 |
| Miscellaneous | 36,040 |
| Office expense | 165,603 |
| Payroll service fees | 2,940 |
| Telephone | 25,284 |
| Training | 25,299 |
| Travel | 56,791 |
| Truck expenses | 120,105 |
| Utilities | 28,710 |
| 50% of Meals | 4,675 |
| Total | $ 3,736,186 |

### Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Qualified Disaster | Total |
|---|---|---|---|---|
| Donations | $ 800 | $ | $ | $ 800 |
| Total | $ 800 | $ 0 | $ 0 | $ 800 |

### Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | |

1-4

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due from related party | $ 396,000 | $ 1,709,502 |
| Prepaid expenses | 74,539 | 68,942 |
| Prepaid parts supplies | 186,507 | 172,423 |
| Total | $ 657,046 | $ 1,950,867 |

### Statement 6 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts payable - related pa | $ 2,450,987 | $ 2,348,212 |
| Accrued payroll | 70,896 | 186,601 |
| Accrued payroll taxes | | 8,460 |
| Accrued state taxes | 9,087 | 13,611 |
| Total | $ 2,530,970 | $ 2,556,884 |

### Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Penalties & Violations | $ 3,924 |
| Total | $ 3,924 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Redemption of Shares | $ 114,625 |
| Interest Income | 928 |
| Total | $ 115,553 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Penalties & Violations | $ 3,924 |
| Travel & Entertainment | 12,774 |
| Charitable Contributions | 800 |
| Total | $ 17,498 |

**Federal Statements**

**Vincent J. Held Sr.**
**\*\*\*-\*\*-7778**

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $ 2,000 |
| Entertainment | 4,129 |
| Page 1 Meals | 2,382 |
| Total | $ 8,511 |

**Federal Statements**

**Glen Dale Kinder Estate**
**\*\*-\*\*\*8738**

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $ 395 |
| Entertainment | 816 |
| Page 1 Meals | 470 |
| Total | $ 1,681 |

# Federal Statements
### Vincent Held Jr.
### ***-**-2488

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $        849 |
| Entertainment | 1,753 |
| Page 1 Meals | 1,012 |
| Total | $      3,614 |

**Federal  Statements**

**Steven  Marzett**
**\*\*\*-\*\*-8764**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | | Shareholder Amount |
|---|---|---|
| Penalties & Violations | $ | 680 |
| Entertainment | | 1,402 |
| Page 1 Meals | | 810 |
| Total | $ | 2,892 |

| Form **1120-S** Schedule K-1 | **Schedule K-1, Box 17, Code V** **Shareholder's Section 199A Information** | **2019** |
|---|---|---|

For calendar year 2019 or tax year beginning , ending

| Name | Taxpayer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio Vincent J. Held Sr. | **-***3573 ***-**-7778 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | GLPT | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −575,436 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 408 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 2,400,971 | | | | |
| **Qualified property** | | | | | |

**Other Information:**

- QBI allocable to cooperative pmts received
- W-2 wages allocable to qualified payments
- Section 199A(g) deduction

**Section 199A REIT dividends**

| Form **1120-S**<br>**Schedule K-1** | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A Information** | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning                    , ending | |

| Name<br>Great Lakes Petroleum Transportatio<br>Glen Dale Kinder Estate | Taxpayer Identification Number<br>**-***3573<br>**-***8738 |
|---|---|

| | **Activity Description** | **Pass-Through<br>Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | GLPT | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -113,664 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 81 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 474,258 | | | | |
| **Qualified property** | | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

| | Schedule K-1, Box 17, Code V | |
|---|---|---|
| Form **1120-S**<br>**Schedule K-1** | **Shareholder's Section 199A  Information** | **2019** |
| | For calendar year 2019 or tax year beginning                                , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio<br>Vincent Held Jr. | **-***3573<br>***-**-2488 |

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | GLPT | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | –244,340 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable  contributions | 173 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,019,493 | | | | |
| **Qualified  property** | | | | | |

**Other  Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

| Form **1120-S**<br>**Schedule K-1** | **Schedule K-1, Box 17, Code V<br>Shareholder's Section 199A  Information** | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning                              , ending | |

| Name | Taxpayer  Identification Number |
|---|---|
| Great  Lakes  Petroleum  Transportatio<br>Steven  Marzett | \*\*-\*\*\*3573<br>\*\*\*-\*\*-8764 |

| | **Activity  Description** | **Pass-Through<br>Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | GLPT | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | –195,472 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable  contributions | 138 | | | | |
| Other  deductions | | | | | |
| **W-2 wages** | 815,594 | | | | |
| **Qualified  property** | | | | | |

**Other  Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

Great Lakes Petroleum Transportatio
6525 Jerome Rd, PO Box 8
Alma, MI  48801

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

| Form **1120-S** | Schedule K-1 Summary Worksheet | **2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-**3573 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | Vincent J. Held Sr. | ***-**-7778 |
| Column B | Glen Dale Kinder Estate | **-***8738 |
| Column C | Vincent Held Jr. | ***-**-2488 |
| Column D | Steven Marzett | ***-**-8764 |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | −575,436 | −113,664 | −244,340 | −195,472 | −1,128,912 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 473 | 93 | 201 | 161 | 928 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | 408 | 81 | 173 | 138 | 800 |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | | | | | |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 8,511 | 1,681 | 3,614 | 2,892 | 16,698 |
| 16d | Distributions | 6,562 | 1,296 | 2,786 | 2,229 | 12,873 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | 473 | 93 | 201 | 161 | 928 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | −575,371 | −113,652 | −244,312 | −195,449 | −1,128,784 |

# Retained Earnings Reconciliation Worksheet

Form **1120-S**

For calendar year 2019 or tax year beginning _____ , ending _____

**2019**

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | -3,524,172 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, Line 24 - Retained Earnings | -3,524,172 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| Beginning of Year | -2,480,442 | 0 | 0 | 0 | 0 | -2,480,442 |
| Ordinary Income (Loss) | -1,128,912 | | | | | -1,128,912 |
| Other Additions | 115,553 | | | | | 115,553 |
| Other Reductions | 17,498 | | | | | 17,498 |
| Distributions | 12,873 | | | | | 12,873 |
| End of Year | -3,524,172 | 0 | 0 | 0 | 0 | -3,524,172 |

# Electronic Filing - PDF Attachment Worksheet

Form **1120/ 1120-S**

For calendar year 2019 or tax year beginning                    , ending

**2019**

Name
Great Lakes Petroleum Transportatio

Employer Identification Number
**\*\*-\*\*\*3573**

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Sch B-1 Information on Certain Shareholders | SCHB1INFORMATIONONCERTAINSHAREHOLDERS.PDF | |
| Section 199A Information Worksheet | SECTION199AINFORMATIONWORKSHEET.PDF | |
| Shareholder Section 199A Information Worksheet | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

# Federal Statements

### Form 1120-S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| Gross receipts | $ 10,910,962 |
| Total | $ 10,910,962 |

### Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| Payroll taxes | $ 389,026 |
| Property taxes | 3,594 |
| State income taxes | 17,760 |
| Taxes - other | 385,321 |
| Taxes and licenses | 59,341 |
| Total | $ 855,042 |

### Form 1120-S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| Interest expense | $ 41,100 |
| Total | $ 41,100 |

### Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| Employee Benefit Program | $ 599,891 |
| Total | $ 599,891 |

### Form 1120-S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| INTEREST INCOME - ADMIN ALMA | $ 928 |
| Total | $ 928 |

### Form 1120-S, Page 4, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Penalties & Violations | $ 3,924 |
| Entertainment | 8,100 |
| Page 1 Meals | 4,674 |
| Total | $ 16,698 |

# Federal Statements

### Form 1120-S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| Interest Income | $ 928 |
| Total | $ 928 |

### Form 1120-S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts receivable | $ 624,417 | $ 374,201 |
| Total | $ 624,417 | $ 374,201 |

### Form 1120-S, Page 4, Schedule L, Line 17 - Mortgages, Notes, Bonds Payable in Less Than One Year

| Description | Beginning of Year | End of Year |
|---|---|---|
| Notes payable | $ | $ 436,777 |
| Total | $ 0 | $ 436,777 |

### Form 1120-S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loans from shareholders | $ | $ 112,725 |
| Total | $ 0 | $ 112,725 |

### Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Line of credit | $ 88,252 | $ 555,811 |
| Note payable | 200,000 | 1,514,676 |
| Total | $ 288,252 | $ 2,070,487 |

### Form 1120-S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| Paid in Capital | $ 435,000 | $ 85,000 |
| Total | $ 435,000 | $ 85,000 |

# Form 1120-S Return Summary

For calendar year 2019 or tax year beginning                , ending

Great Lakes Petroleum Transportatio **-***3573

**Ordinary Business Income (Loss)**

| | | |
|---|---|---|
| Total income | 10,925,492 | |
| Total deductions | 12,054,404 | |
| **Ordinary business income (loss)** | | −1,128,912 |
| **Total S Corporation taxes** | | 0 |

**Schedule K, Line 18**

| | | |
|---|---|---|
| Ordinary business income (loss) | −1,128,912 | |
| Net rental real estate income (loss) | | |
| Other net rental income (loss) | | |
| Interest income | 928 | |
| Dividends | | |
| Royalties | | |
| Short-term capital gain (loss) | | |
| Long-term capital gain (loss) | | |
| Net Section 1231 gain (loss) | | |
| Other income (loss) | | |
| Section 179 deduction | | |
| Contributions | 800 | |
| Investment interest expense | | |
| Section 59(e)(2) expenditures | | |
| Other deductions | | |
| Foreign taxes paid or accrued | | |
| **Income (loss) reconciliation (Schedule K, Line 18)** | | −1,128,784 |

### Schedule L

| | Prior Year | Current Year |
|---|---|---|
| Assets | 1,396,187 | 2,402,741 |
| Liabilities | 1,396,187 | 2,402,741 |
| Difference | 0 | 0 |

### Schedule M-1

| | |
|---|---|
| Schedule M-1 | −1,128,784 |
| Schedule K, Line 18 | −1,128,784 |
| Difference | 0 |

### Retained Earnings

| | Schedule L | RE Reconciliation Worksheet |
|---|---|---|
| AAA | −3,524,172 | −3,524,172 |
| UTI | | |
| E&P | | |
| OAA | | |
| Timing | | |
| Total | −3,524,172 | −3,524,172 |

### Schedule M-3

| | |
|---|---|
| Schedule M-3 | |
| Schedule K, Line 18 | |
| Difference | 0 |
| **Total number of shareholders** | 4 |
| **Total ownership percentage** | 100.000000 |

| Form **1120-S** | Tax Return History Report Page 1 | | | | **2019** |
|---|---|---|---|---|---|

Name
Great Lakes Petroleum Transportatio

Employer Identification Number
**-***3573

| | | 2016 | 2017 | 2018 | 2019 | 2020 Projected |
|---|---|---|---|---|---|---|
| Net receipts | | 19,270,360 | 15,201,993 | 14,388,375 | 10,910,962 | 10,910,962 |
| Cost of goods sold | | | | | | |
| **Gross profit** | | 19,270,360 | 15,201,993 | 14,388,375 | 10,910,962 | 10,910,962 |
| **Gross profit percentage** | | 100.0000 | 100.0000 | 100.0000 | 100.0000 | 100.0000 |
| Other income (loss) | | 22,643 | 2,000 | 8,144 | 14,530 | 14,530 |
| **Total income (loss)** | | 19,293,003 | 15,203,993 | 14,396,519 | 10,925,492 | 10,925,492 |
| Officer compensation | | 315,781 | 289,374 | 297,548 | 366,060 | 366,060 |
| Salaries and wages | | 8,118,032 | 6,163,496 | 5,792,982 | 4,690,145 | 4,690,145 |
| Bad debts | | | | | | |
| Taxes and licenses | | 874,465 | 657,059 | 622,368 | 855,042 | 855,042 |
| Interest | | | 7,250 | 6,955 | 41,100 | 41,100 |
| Depreciation | | | | | | |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | | 1,247,989 | 983,238 | 611,382 | 615,610 | 615,610 |
| Other deductions | | 8,574,561 | 7,259,208 | 6,600,917 | 5,486,447 | 5,486,447 |
| **Total deductions** | | 19,130,828 | 15,359,625 | 13,932,152 | 12,054,404 | 12,054,404 |
| **Ordinary business income (loss)** | | 162,175 | -155,632 | 464,367 | -1,128,912 | -1,128,912 |



| Form **1120-S** | Tax Return History Report Page 2 | | | | **2019** |
|---|---|---|---|---|---|

| Name | | | | | Employer Identification Number |
|---|---|---|---|---|---|
| Great Lakes Petroleum Transportatio | | | | | **-***3573 |

| | | 2016 | 2017 | 2018 | 2019 | 2020 Projected |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | | 162,175 | -155,632 | 464,367 | -1,128,912 | -1,128,912 |
| Net rental income (loss) | | | | | | |
| Interest, dividends and royalties | | | | | 928 | 928 |
| Net capital gain (loss) | | | | | | |
| Net Section 1231 gain (loss) | | | | | | |
| Other income (loss) | | | | | | |
| Section 179 deduction | | | | | | |
| Charitable contributions | | | | | 800 | 800 |
| Other deductions | | | | | | |
| Total foreign taxes | | | | | | |
| **S Corporation taxable income (loss)** | | 162,175 | -155,632 | 464,367 | -1,128,784 | -1,128,784 |
| Total assets | | 2,022,298 | 1,603,056 | 1,396,187 | 2,402,741 | |
| Total liabilities | | 4,777,012 | 4,100,827 | 3,441,629 | 5,841,913 | |
| **Net equity** | | -2,754,714 | -2,497,771 | -2,045,442 | -3,439,172 | |
| S Corporation book income (loss) | | 140,920 | -173,145 | 452,329 | -1,145,482 | |
| Accumulated earnings & profits | | | | | | |
| Accumulated adjustments account | | -2,754,714 | -2,932,771 | -2,480,442 | -3,524,172 | |
| Retained earnings timing differences | | | | | | |
| Distributions from S Corporation earnings | | | 4,912 | | 12,873 | |
| Dividend distributions | | | | | | |









GREAT LAKES PETROLEUM TRANSPORTATION LLC
Great Lakes Petroleum Transportation LLC
Balance Sheet
For the Two Months Ending Sunday, February 28, 2021

|  | 2021 | 2020 | var |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| CASH | ($186,299.05) | $30,624.39 | ($216,923.44) |
| ACCOUNTS RECEIVABLE - TRADE | (54,708.75) | (59,928.42) | 5,219.67 |
| ACCOUNTS RECEIVABLE - OTHER | | (8,046.20) | 8,046.20 |
| OTHER AR - INTER-COMPANY | | (11,183.97) | 11,183.97 |
| PREPAID EXPENSES | 23,869.88 | 61,639.19 | (37,769.31) |
| PREPAID TRUCK PARTS | 4,469.22 | 56,995.36 | (52,526.14) |
| **Total Current Assets** | **(212,668.70)** | **70,100.35** | **(282,769.05)** |
| **Total Assets** | **(212,668.70)** | **70,100.35** | **(282,769.05)** |
| **Liabilities and Owner's Equity** | | | |
| **Current Liabilities** | | | |
| ACCOUNTS PAYABLE - TRADE | (130,647.27) | 371,023.63 | (501,670.90) |
| ACCOUNTS PAYABLE - OTHER | (663.83) | (37,590.47) | 36,926.64 |
| OTHER AP - INTER-COMPANY | | 70,775.00 | (70,775.00) |
| LINE OF CREDIT | | 238,000.00 | (238,000.00) |
| USE TAX PAYABLE | | (105.49) | 105.49 |
| FEDERAL PAYROLL TAX PAYABLE | 92,509.24 | 2,158.02 | 90,351.22 |
| STATE PAYROLL TAX PAYABLE | 11,450.29 | 10,300.84 | 1,149.45 |
| 401K PAYABLE - EE/ER | 5,988.48 | | 5,988.48 |
| OTHER PAYROLL W/H PAYABLE | 1,953.37 | | 1,953.37 |
| WORKERS' COMP PAYABLE | | (17,528.19) | 17,528.19 |
| ACCRUED PAYROLL | | (134,624.47) | 134,624.47 |
| ACCRUED STATE TAX | | 3,000.00 | (3,000.00) |
| **Total Current Liabilities** | **(19,409.72)** | **505,408.87** | **(524,818.59)** |
| **Long-Term Liabilities** | | | |
| LONG-TERM DEBT | | 97,170.01 | (97,170.01) |
| **Total Long-Term Liabilities** | | **97,170.01** | **(97,170.01)** |
| **Total Liabilities** | **(19,409.72)** | **602,578.88** | **(621,988.60)** |
| **Equity** | | | |
| RETAINED EARNINGS | | (1,145,483.50) | 1,145,483.50 |
| **Current Profit/Loss** | **(193,258.98)** | **(532,478.53)** | **339,219.55** |

|                                     | 2021          | 2020            | var            |
|-------------------------------------|---------------|-----------------|----------------|
| **Total Equity**                    | (193,258.98)  | (1,677,962.03)  | 1,484,703.05   |
| **Total Liabilities and Owner's Equity** | (212,668.70)  | (1,075,383.15)  | 862,714.45     |

**GREAT LAKES PETROLEUM TRANSPORTATION LLC**
Great Lakes Petroleum Transportation LLC
Statement of Income
For the Two Months Ending Sunday, February 28, 2021

| | Current Period | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|
| | February | % of Rev | 2021 | % of Rev | 2020 | % of Rev | var |
| **Revenue** | | | | | | | |
| Freight Revenue | $191,022.73 | 96.66% | $446,316.60 | 97.96% | $967,647.29 | 96.32% | ($521,330.69) |
| Surcharge Revenue | 2,798.69 | 1.42% | 5,302.95 | 1.16% | 21,693.36 | 2.16% | (16,390.41) |
| Split Fees & Ancillary Charges | 3,800.00 | 1.92% | 4,000.00 | 0.88% | 14,136.15 | 1.41% | (10,136.15) |
| Interest Income | | 0.00% | | 0.00% | 26.09 | 0.00% | (26.09) |
| Miscellaneous Income | | 0.00% | | 0.00% | 1,098.76 | 0.11% | (1,098.76) |
| **Total Revenue** | 197,621.42 | 100.00% | 455,619.55 | 100.00% | 1,004,601.65 | 100.00% | (548,982.10) |
| | | | | | | | |
| **Variable Expenses** | | | | | | | |
| **Wages & Benefits** | | | | | | | |
| Wages - Drivers/Mechanics | 46,280.80 | 23.42% | 161,445.77 | 35.43% | 362,073.57 | 36.04% | (200,627.80) |
| Payroll Tax Expense | 3,257.97 | 1.65% | 11,375.20 | 2.50% | 40,870.25 | 4.07% | (29,495.05) |
| Health/Life Insurance | 104,800.26 | 53.03% | 94,524.88 | 20.75% | 59,544.90 | 5.93% | 34,979.98 |
| 401k Match | 155.90 | 0.08% | 490.01 | 0.11% | 969.29 | 0.10% | (479.28) |
| Per Diem | | 0.00% | | 0.00% | 3,185.00 | 0.32% | (3,185.00) |
| **Subtotal Wages & Benefits** | 154,494.93 | 78.18% | 267,835.86 | 58.78% | 466,643.01 | 46.45% | (198,807.15) |
| | | | | | | | |
| **Other Variable Expenses** | | | | | | | |
| Training & Recruitment | 3,951.52 | 2.00% | 3,951.52 | 0.87% | 2,916.25 | 0.29% | 1,035.27 |
| Safety Expense | | 0.00% | | 0.00% | 580.90 | 0.06% | (580.90) |
| Repair & Maintenance | 13,640.20 | 6.90% | 11,822.34 | 2.59% | 119,975.01 | 11.94% | (108,152.67) |
| Company Vehicle Expense | 2,775.57 | 1.40% | 9,457.89 | 2.08% | 8,313.60 | 0.83% | 1,144.29 |
| Diesel Fuel | 8,820.98 | 4.46% | 8,820.98 | 1.94% | 217,812.40 | 21.68% | (208,991.42) |
| Crude Oil Supplies | 27.87 | 0.01% | 1,509.21 | 0.33% | 8,647.76 | 0.86% | (7,138.55) |
| Tickets & Violations | | 0.00% | | 0.00% | 693.56 | 0.07% | (693.56) |
| Rating & Misc Write-Offs | | 0.00% | | 0.00% | 0.50 | 0.00% | (0.50) |
| Taxes | | 0.00% | | 0.00% | 10,000.00 | 1.00% | (10,000.00) |
| **Subtotal Other Variable Expens** | 29,216.14 | 14.78% | 35,561.94 | 7.81% | 368,939.98 | 36.73% | (333,378.04) |
| | | | | | | | |
| **Total Variable Expenses** | 183,711.07 | 92.96% | 303,397.80 | 66.59% | 835,582.99 | 83.18% | (532,185.19) |
| | | | | | | | |
| **Contribution Margin** | 13,910.35 | 7.04% | 152,221.75 | 33.41% | 169,018.66 | 16.82% | (16,796.91) |
| | | | | | | | |
| **Fixed Expenses** | | | | | | | |
| Wages - Administration | 38,658.55 | 19.56% | 141,793.81 | 31.12% | 160,673.32 | 15.99% | (18,879.51) |
| Payroll Tax Expense | 2,527.28 | 1.28% | 9,957.86 | 2.19% | 19,582.86 | 1.95% | (9,625.00) |
| Health/Life Insurance | 22,659.53 | 11.47% | 16,692.11 | 3.66% | 31,324.36 | 3.12% | (14,632.25) |
| 401k Match & Administration | 365.82 | 0.19% | 1,814.30 | 0.40% | 1,766.04 | 0.18% | 48.26 |
| Business Insurance | 21,695.09 | 10.98% | 21,695.09 | 4.76% | 204,392.72 | 20.35% | (182,697.63) |
| Office Expenses | 3,938.17 | 1.99% | 7,978.89 | 1.75% | 21,568.79 | 2.15% | (13,589.90) |
| Utilities | 4,618.87 | 2.34% | 4,756.94 | 1.04% | 9,442.13 | 0.94% | (4,685.19) |
| Communications Expense | 2,443.48 | 1.24% | 3,034.28 | 0.67% | 13,809.92 | 1.37% | (10,775.64) |
| Rent Expense | 1,575.00 | 0.80% | 1,650.00 | 0.36% | 14,150.00 | 1.41% | (12,500.00) |
| Travel & Entertainment | 68.16 | 0.03% | 1,245.76 | 0.27% | 17,414.57 | 1.73% | (16,168.81) |
| Conventions & Seminars | | 0.00% | | 0.00% | 1,425.00 | 0.14% | (1,425.00) |
| License, Fees & Permits | | 0.00% | 68.75 | 0.02% | 10,004.67 | 1.00% | (9,935.92) |
| Professional Fees | | 0.00% | 3,000.00 | 0.66% | 13,099.00 | 1.30% | (10,099.00) |
| Advertising & Marketing | | 0.00% | 359.48 | 0.08% | 1,558.20 | 0.16% | (1,198.72) |
| Dues & Subscriptions | | 0.00% | | 0.00% | 1,262.50 | 0.13% | (1,262.50) |
| Banking Fees | 52.46 | 0.03% | 2,885.37 | 0.63% | 2,163.17 | 0.22% | 722.20 |
| Interest Expense | 1,164.68 | 0.59% | 14,695.00 | 3.23% | 12,254.74 | 1.22% | 2,440.26 |
| Miscellaneous Expense | | 0.00% | 35,000.00 | 7.68% | 305.20 | 0.03% | 34,694.80 |
| **Total Fixed Expenses** | 99,767.09 | 50.48% | 266,627.64 | 58.52% | 536,197.19 | 53.37% | (269,569.55) |
| | | | | | | | |
| **Total Expenses** | 283,478.16 | 143.45% | 570,025.44 | 125.11% | 1,371,780.18 | 136.55% | (801,754.74) |
| | | | | | | | |
| **Net Operating Income** | (85,856.74) | (43.45%) | (114,405.89) | (25.11%) | (367,178.53) | (36.55%) | 252,772.64 |

# United States Bankruptcy Court
## Eastern District of Michigan

In re    Great Lakes Petroleum Transportation, LLC         Case No. _____

Debtor(s)         Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Steven Marzett<br>5314 Shady Bend Ct.<br>Midland, TX 79707 | Class A | 20% | Stock |
| Vince Held, Jr.<br>6525 N. Jerome Road<br>PO Box 8<br>Alma, MI 48801 | Class A | 25% | Stock |
| Vince Held, Sr.<br>6525 N. Jerome Road<br>PO Box 8<br>Alma, MI 48801 | Class A | 55% | Stock |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   March 12, 2021          Signature   /s/ Vincent J. Held, Sr.

                                                         Vincent J. Held, Sr.

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Michigan

In re    Great Lakes Petroleum Transportation, LLC
<br>                          Debtor(s)

Case No. _____
<br>Chapter    11

## VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    March 12, 2021                      /s/ Vincent J. Held, Sr.
<br>                                                     Vincent J. Held, Sr./Member
<br>                                                     Signer/Title

ABC Fastener Group Inc.
PO Box 99
Alma MI 48801


Adams Plumbing & Heating
614 E. Superior St.
Alma MI 48801


All American Glass Plus Corp.
932 E. Superior St.
Alma MI 48801


Alma Comfortabel Inn
3100 W. Monroe Road
Alma MI 48801


American Medical Group Inc.
2410 N. Fowler
Hobbs NM 88240


Austin Hose
PO Box 7890
Amarillo TX 79114-7890


AutoZone
7475 N. Alger Road
Alma MI 48801


BDR Land & Farm Services LLC
3412 Blackberry Lane
Gaylord MI 49735


Bob's Truck & Equipment Repair
3945 Dove Road
Port Huron MI 48060

Borderline Towing & Recovery LLC
2905 N. Brand Dr.
Hobbs NM 88240


BP Business Solutions
PO Box 740995
Charlotte NC 28272-0995


Burch Tank & Truck Parts
2253 Enterprise Drive
Mount Pleasant MI 48858


CCP Industries
PO Box 7434569
Chicago IL 60673-4569


Chamberlain Garage Door Company
PO Box 3186
Hobbs NM 88241


Christopher E. LeVasseur, Esq.
Stark Reagan, PC
1111 W. Long Lake Road, Ste. 202
Troy MI 48098


Comdata
PO Box 70995
Charlotte NC 28272-0995


Concentra
PO Box 5106
Southfield MI 48086-5106


Control Temp LLC
706 Martin Road
Hobbs NM 88242

Coty's High Pressure Wash
3460 E. Washington Ave.
Saginaw MI 48601


Crystal Pure Water Inc.
1211 Michigan Ave.
Saint Louis MI 48880


Cummins Rocky Mountain LLC
PO Box 912138
Denver CO 80291-2138


Dept. of Consumer and Industry Services
Bureau of Workers' & Unemployment Comp.
3024 W. Grand Blvd.
Detroit MI 48202


Doug's Wrecker Service
2837 N. State Road
Ithaca MI 48847


Drug Screens Plus
3625 Clyde Park SW
Suite B
Wyoming MI 49509


Federated Insurance
PO Box 64304
Saint Paul MN 55164-0304


FedEx
Dept CH
Palatine IL 60055-0306


First Merit Bank NA
PO Box 182387
Columbus OH 43218-2387

Forrest Tire
PO Box 1778
Carlsbad NM 88221-1778


FP Mailing Solutions
PO Box 4510
Carol Stream IL 60197-4510


FR Depot
714 Center Street
Deer Park TX 77536


General Welding Supply Inc.
PO Box 1196
Lovington NM 88260


Goodale Enterprises, LLC
O-21 Fennessy SW
Grand Rapids MI 49534


Great Lakes Petroleum Corp.
6525 North Jerome Road
Alma MI 48801


Green's 24 Hour Towing Inc
PO Box 147
Mount Pleasant MI 48858-0147


Greenshades Software
7020 A C Skinner Pkwy
Suite 100
Jacksonville FL 32256


Higginbotham Bartlett Co NM
214 North Main
Lovington NM 88260

Hirerigth, LLC
PO Box 847891
Dallas TX 75284-7891


Hunters Creek Club, Inc.
675 E. Sutton Road
Metamora MI 48455


Imperial Supplies LLC
PO Box 23910
Green Bay WI 54305-3910


Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia PA 19101-7346


Jeffrey Dalton, LLC c/o Jeffrey Plott
6525 North Jerome Road
PO Box 37
Alma MI 48801


Jimmie's Towing Inc.
4201 W. Michigan Ave.
Jackson MI 49201


Karen Kinder
640 Dart Road
Mason MI 48854


KDP Retirement Plan Services, Inc.
PO Box 120190
Grand Rapids MI 49528


Legacy Safety & Consulting LLC
PO Box 1191
Midland TX 79702

LJC Tire Shop
906 Brownsfiedl Hwy.
Welch TX 79377


Lovington Auto Supply
217 W. Ave D
Lovington NM 88260


M & K Truck Sales
PO Box 268
Byron Center MI 49315


Mack Financial Services
PO Box 7247-0236
Philadelphia PA 19170


McWhorter's Ltd Truck Center
PO Box 2974
Lubbock TX 79408


Michigan Attorney General's Office
Cadillac Place, 10th Floor
3030 W. Grand Blvd., Ste 10-200
Detroit MI 48202


Michigan Department of Treasury
Bankruptcy Unit
PO Box 30168
Lansing MI 48909


Michigan Unemployment Insurance Agency
3024 Grand Blvd.
Suite 12-300
Detroit MI 48202


Michigan Unemployment Insurance Agency
PO Box 33598
Detroit MI 48232

MidMichigan Health
PO Box 2129
Midland MI 48641-2129


Mobil Maint/Eastside Truck Wash
25803 Sherwood Ave.
Warren MI 48091-4161


Mobile Safety & Consultation, LLC
PO Box 1813
Carlsbad NM 88221


Munson Occupational Health
PO Box 2307
Traverse City MI 49685


National Tank Truck Carriers Inc.
950 N. Glebe Road
Suite 520
Arlington VA 22203-4183


NCS Collections for
Cummins Rocky Mountain LLC


New Mexico Tax & Revenue
Motor Vehicle Division
PO Box 5188
Santa Fe NM 87504


New Mexico Unemployment
Department of Workforce Solutions
PO Box 1928
Albuquerque NM 87103


Paul's Heating & Cooling
11434 N. Barry Road
Wheeler MI 48662

Peoplenet
PO Box 203673
Dallas TX 75320-3673


Plains Welding Supply Inc.
522 S. Main
Carlsbad NM 88220


Purity Cylinder Gases, Inc.
PO Box 9390
Grand Rapids MI 49509-0390


R360 Environmental Services, LLC
3 Waterway Square Place
Suite 110
Spring TX 77380


Rowleys
PO Box 1115
Bay City MI 48706


Rugged Trade LLC
PO Box 3129
Carlsbad NM 88221


Small Business Administration
PO Box 740192
Atlanta GA 30374-0192


Smedleyville
PO Box 578
Loving NM 88256


Southwest Body & Towing Inc.
1523 S. First St.
Artesia NM 88210

```
State of New Mexico Taxation & Revenue
PO Box 25128
Santa Fe NM 87504


Steel Depot
PO Box 2007
Hobbs NM 88241


Steven Marzett
5314 Shady Bend Ct.
Midland TX 79707


Summit Companies
PO Box 6205
Carol Stream IL 60197-6205


Tank Truck Service & Sales Inc.
25150 Dequindre
Warren MI 48091


Tenstreet LLC
5121 W. Wheeling Ave.
Suite 200
Tulsa OK 74105


Texas Franchise - State Comptroller
PO Box 149359
Austin TX 78714


Texas Unemployment
2037 Airline Road
Suite 200
Corpus Christi TX 78412


TMW Systems Inc.
PO Box 203455
Dallas TX 75320-3455
```

Tri-Lakes
PO Box 37
Alma MI 48801


Triple G
PO Box 458
Alma MI 48801


Unifirst Holding Inc.
PO Box 894
Hobbs NM 88240


Union Bank
933 4th Ave.
Lake Odessa MI 48849


United States Attorneys Office
211 West Fort Street
Detroit MI 48226


Valley Truck Parts Inc.
1900 Chicago Dr. SW
Wyoming MI 49509


Vesco Oil Corporation
PO Box 888655
Grand Rapids MI 49588


Vince Held, Jr.
6525 N. Jerome Road
PO Box 8
Alma MI 48801


Vince Held, Sr.
6525 N. Jerome Road
PO Box 8
Alma MI 48801

Wash Guys, The
2915 Mishae Road
Lovington NM 88260


Wheeler Chiropractic
612 W. Pierce St.
Carlsbad NM 88220


Workhorse, The
206 W. Broadway St.
Hobbs NM 88240


Xcel Energy
PO Box 9477
Minneapolis MN 55484-9477


Xerox Corporation
PO Box 802555
Chicago IL 60680-2555


Yeo & Yeo
1450 Eisenhower Place
Ann Arbor MI 48108


Your Custom Image
PO Box 478
Edmore MI 48829